**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**EL PASO DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-31243-HCM |
| | § | |
| GOOD TIME STORES, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald E. Ingalls, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $935,500.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $3,120,450.27 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $467,709.13 | | |

3)      Total gross receipts of $3,588,159.40  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $3,588,159.40 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,491,789.04 | $5,417,095.02 | $3,077,349.08 | $3,077,349.08 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $411,287.20 | $411,287.20 | $409,646.32 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $58,062.81 | $58,062.81 | $58,062.81 |
| Priority Unsecured Claims (From **Exhibit 6**) | $667,236.46 | $133,897.22 | $280,980.48 | $43,101.19 |
| General Unsecured Claims (from **Exhibit 7**) | $2,813,301.98 | $7,581,391.19 | $9,515,520.68 | $0.00 |
| **Total Disbursements** | $7,972,327.48 | $13,627,682.24 | $13,369,149.05 | $3,587,263.36 |

4).  This case was originally filed under chapter 11 on 08/07/2015. The case was converted to one under Chapter 7 on 12/18/2015. The case was pending for 31 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/03/2018                              By:   /s/ Ronald E. Ingalls
                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 10101 Montana | 1110-000 | $400,000.00 |
| 12900 Edgemere | 1110-000 | $2,004,824.10 |
| 1421 RV Dr | 1110-000 | $107,902.56 |
| 214-220 Val Verde | 1110-000 | $365,000.00 |
| 716 N. Piedras | 1110-000 | $620,000.00 |
| Chase account | 1129-000 | $74.15 |
| utility use of property | 1222-000 | $1,200.00 |
| Insurance refund | 1229-000 | $375.13 |
| Manulife | 1229-000 | $87,639.99 |
| Receiveables | 1229-000 | $1,143.47 |
| **TOTAL GROSS RECEIPTS** | | $3,588,159.40 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2S | Internal Revenue Service | 4300-000 | $0.00 | $229,167.16 | $500.00 | $500.00 |
| 13S | Pineda NPL-F2, LLC | 4110-000 | $1,500,000.00 | $3,500,000.00 | $2,085,042.52 | $2,085,042.52 |
| 19S | U.S. Bank, N.A., as Loan Pool Trustee | 4110-000 | $0.00 | $1,115,000.00 | $542,065.39 | $542,065.39 |
| 31 | City of El Paso | 4800-000 | $0.00 | $102,937.92 | $59,328.98 | $59,328.98 |
| | Stewart Title ELP | 4800-000 | $0.00 | $425,805.24 | $346,227.49 | $24,760.17 |
| | Berkadia Commercial Mtg | 4110-000 | $450,000.00 | $0.00 | $0.00 | $0.00 |
| | Berkadia Commercial Mtg | 4110-000 | $450,000.00 | $0.00 | $0.00 | $0.00 |
| | Berkadia Commercial Mtg | 4110-000 | $550,000.00 | $0.00 | $0.00 | $0.00 |
| | Chevron | 4210-000 | $1,000,000.00 | $0.00 | $0.00 | $0.00 |
| | El Paso Tax Assessor Collector - personal property tax liens | 4800-000 | $0.00 | $4,595.10 | $4,595.10 | $4,595.10 |

| | | | | | |
|---|---|---|---|---|---|
| El Paso Tax Assessor Collector - real estate taxes | 4700-000 | $0.00 | $39,589.60 | $39,589.60 | $39,589.60 |
| Pineda Grantor Trust II | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pineda Grantor Trust II | 4110-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| Pineda Grantor Trust II | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $4,350,000.00 | $5,417,095.02 | $3,077,349.08 | $2,755,881.76 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ronald E. Ingalls, Trustee | 2100-000 | NA | $130,894.78 | $130,894.78 | $130,894.78 |
| Ronald E. Ingalls, Trustee | 2200-000 | NA | $4,087.88 | $4,087.88 | $4,087.88 |
| International Sureties Ltd | 2300-000 | NA | $1.45 | $1.45 | $1.45 |
| International Sureties Ltd | 2300-000 | NA | $99.31 | $99.31 | $99.31 |
| Rhino Self Storage | 2410-000 | NA | $240.00 | $240.00 | $240.00 |
| AB Security Lock & Safe | 2420-000 | NA | $0.00 | $0.00 | $0.00 |
| clean up fees | 2420-000 | NA | $410.00 | $410.00 | $410.00 |
| El Paso Electric | 2420-000 | NA | $0.00 | $0.00 | $562.17 |
| El Paso Electric Company | 2420-000 | NA | $10.81 | $10.81 | $10.81 |
| Rhino Self Storage | 2420-000 | NA | $600.00 | $600.00 | $600.00 |
| Sierra Title Co - closing costs | 2500-000 | NA | $2,652.26 | $2,652.26 | $2,652.26 |
| Sierra Tittle - Closing costs | 2500-000 | NA | $4,062.26 | $4,062.26 | $4,062.26 |
| Stewart Title Co - closing costs | 2500-000 | NA | $14,362.15 | $14,362.15 | $14,362.15 |
| Integrity Bank | 2600-000 | NA | $6,346.14 | $6,346.14 | $6,346.14 |
| Liliana Garnica | 2690-000 | NA | $2,700.00 | $2,700.00 | $1,656.45 |
| Mary R. Saenz | 2690-000 | NA | $3,000.00 | $3,000.00 | $1,840.50 |
| Sterling Bank | 2690-000 | NA | $2,673.30 | $2,673.30 | $2,673.30 |
| Texas Workforce Commission | 2690-000 | NA | $425.79 | $425.79 | $425.79 |
| US Bankruptcy Clerk - El Paso | 2700-000 | NA | $528.00 | $528.00 | $528.00 |
| City of EL Paso - | 2820-000 | NA | $2,447.64 | $2,447.64 | $2,447.64 |

| taxes | | | | | |
|---|---|---|---|---|---|
| El Paso Tax Assessor Collector - personal property taxes | 2820-000 | NA | $1,464.47 | $1,464.47 | $1,464.47 |
| El Paso Tax Assessor Collector - real property tax proration | 2820-000 | NA | $19,013.60 | $19,013.60 | $19,013.60 |
| John Hellard Real Estate - realtor for buyer commissions | 2820-000 | NA | $10,950.00 | $10,950.00 | $10,950.00 |
| NAI El Paso - realtor for buyer commissions | 2820-000 | NA | $72,000.00 | $72,000.00 | $72,000.00 |
| RC Properties - realtor for buyer commissions | 2820-000 | NA | $15,613.00 | $15,613.00 | $15,613.00 |
| US Trustee - Pmts | 2950-000 | NA | $4,878.82 | $4,878.82 | $4,878.82 |
| Law Office of Ronald Ingalls - attorney fees per order dkt#198, Attorney for Trustee | 3110-000 | NA | $6,420.00 | $6,420.00 | $6,420.00 |
| Law Office of Ronald Ingalls - attorney expenses per order dkt#198, Attorney for Trustee | 3120-000 | NA | $5,110.58 | $5,110.58 | $5,110.58 |
| John Mosley - accountant fees per order #224, Accountant for Trustee | 3410-000 | NA | $1,695.00 | $1,695.00 | $1,695.00 |
| John Mosley - accountant expense per order #224, Accountant for Trustee | 3420-000 | NA | $36.96 | $36.96 | $36.96 |
| Area Properties Inc. - realtor for Trustee commissions , Realtor for Trustee | 3510-000 | NA | $60,000.00 | $60,000.00 | $60,000.00 |
| Area Properties, Inc. - realtor for Trustee commissions, Realtor for Trustee | 3510-000 | NA | $15,213.00 | $15,213.00 | $15,213.00 |
| Area Properties. Inc. - realtor for Trustee commissions, Realtor for Trustee | 3510-000 | NA | $12,400.00 | $12,400.00 | $12,400.00 |
| Area Properties, Inc. - realtor for Trustee commissions, Realtor for Trustee | 3520-000 | NA | $10,950.00 | $10,950.00 | $10,950.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $411,287.20 | $411,287.20 | $409,646.32 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| E.P. Bud Kirk, Attorney for D-I-P | 6210-160 | NA | $19,173.00 | $19,173.00 | $19,173.00 |
| E.P. Bud Kirk, Attorney for D-I-P | 6220-170 | NA | $724.63 | $724.63 | $724.63 |
| Internal Revenue Service, Other Prior Chapter Administrative | 6990-000 | NA | $38,165.18 | $38,165.18 | $38,165.18 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $58,062.81 | $58,062.81 | $58,062.81 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Texas Workforce Commission | 5800-000 | $28,113.23 | $28,335.38 | $28,335.38 | $4,346.52 |
| 2P | Internal Revenue Service | 5800-000 | $1,959.46 | $42,075.47 | $189,158.73 | $29,016.14 |
| 12 | Texas Comptroller of Public Accounts | 5800-000 | $72,348.97 | $63,486.37 | $63,486.37 | $9,738.53 |
| | El Paso County Tax Assessor/Collector | 5800-000 | $325,009.67 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $239,805.13 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $667,236.46 | $133,897.22 | $280,980.48 | $43,101.19 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2U | Internal Revenue Service | 7100-000 | $0.00 | $7,619.27 | $89,703.17 | $0.00 |
| 3 | GORDON DAVIS JOHNSON & SHANE P.C. | 7100-000 | $714.85 | $2,239.24 | $2,239.24 | $0.00 |
| 4 | Blue Rhino | 7100-000 | $1,624.00 | $728.00 | $728.00 | $0.00 |
| 5U | City of El Paso | 7100-000 | $0.00 | $138,291.90 | $138,291.90 | $0.00 |
| 6 | Ryder Truck Rental, Inc. | 7100-000 | $471.96 | $639.70 | $639.70 | $0.00 |

| 7 | Frito-Lay, Inc. | 7100-000 | $0.00 | $4,529.48 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 8 | City of El Paso | 7100-000 | $12,496.89 | $12,711.13 | $12,711.13 | $0.00 |
| 9 | City of El Paso | 7100-000 | $0.00 | $4,465.76 | $4,465.76 | $0.00 |
| 10 | NuCO2 | 7100-000 | $1,941.34 | $6,098.14 | $6,098.14 | $0.00 |
| 11 | E A Sween, Company | 7100-000 | $8,453.23 | $8,453.23 | $8,453.23 | $0.00 |
| 13U | Pineda NPL-F2, LLC | 7100-000 | $0.00 | $1,236,783.79 | $2,536,741.27 | $0.00 |
| 15 | Ferguson Enterprises, Inc. | 7100-000 | $6,128.48 | $5,864.57 | $5,864.57 | $0.00 |
| 16 | KALIL BOTTING CO | 7100-000 | $8,806.81 | $2,597.60 | $2,597.60 | $0.00 |
| 17 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $6,876.08 | $0.00 | $0.00 |
| 18 | Nustar, Inc. | 7100-000 | $19,776.93 | $19,776.93 | $19,776.93 | $0.00 |
| 19U | U.S. Bank, N.A., as Loan Pool Trustee | 7100-000 | $0.00 | $3,643,897.03 | $4,216,831.64 | $0.00 |
| 20 | C&R Distributing, LLC | 7100-000 | $0.00 | $88,258.69 | $88,258.69 | $0.00 |
| 21 | El Paso Electric Company | 7100-000 | $85,568.86 | $74,340.37 | $74,340.37 | $0.00 |
| 23 | Frito-Lay | 7100-000 | $6,974.60 | $4,529.48 | $4,529.48 | $0.00 |
| 25 | Texas Commission on Environmental Quality | 7100-000 | $0.00 | $5,950.00 | $5,950.00 | $0.00 |
| 26 | Texas Commission on Environmental Quality | 7100-000 | $0.00 | $1,175.00 | $1,175.00 | $0.00 |
| 27 | Roundtree Capital Corporation | 7100-000 | $2,251,978.16 | $2,284,984.98 | $2,284,984.98 | $0.00 |
| 28 | DWS Building Supply | 7100-000 | $53.52 | $1,272.40 | $1,272.40 | $0.00 |
| 29 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $9,440.94 | $0.00 | $0.00 |
| 32 | Tyco Integrated Security LLC | 7200-000 | $0.00 | $2,232.18 | $2,232.18 | $0.00 |
| 33 | Tyco Integrated Security LLC | 7200-000 | $0.00 | $7,635.30 | $7,635.30 | $0.00 |
| | A.M. Refrigeration | 7100-000 | $4,900.70 | $0.00 | $0.00 | $0.00 |
| | A.M. Refrigeration Co, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AC&JJ Communication | 7100-000 | $1,028.38 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Amerigas | 7100-000 | $5,862.50 | $0.00 | $0.00 | $0.00 |
| Amigo Plumbing Repair Co | 7100-000 | $4,534.48 | $0.00 | $0.00 | $0.00 |
| Ashita LLC | 7100-000 | $7,199.83 | $0.00 | $0.00 | $0.00 |
| Ashita LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $4,318.66 | $0.00 | $0.00 | $0.00 |
| Bertha Delgado | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLB Construction | 7100-000 | $21,043.00 | $0.00 | $0.00 | $0.00 |
| Brink U.S. | 7100-000 | $7,101.41 | $0.00 | $0.00 | $0.00 |
| C&L Pump Service Inc | 7100-000 | $52,127.42 | $0.00 | $0.00 | $0.00 |
| Cadarella's Inc | 7100-000 | $437.33 | $0.00 | $0.00 | $0.00 |
| Checks | 7100-000 | $5,483.43 | $0.00 | $0.00 | $0.00 |
| Chevron Gas Card | 7100-000 | $2,743.58 | $0.00 | $0.00 | $0.00 |
| Clear Channel Radio | 7100-000 | $15,385.00 | $0.00 | $0.00 | $0.00 |
| Commercial Technical Ser | 7100-000 | $1,200.55 | $0.00 | $0.00 | $0.00 |
| CT Corporation | 7100-000 | $933.00 | $0.00 | $0.00 | $0.00 |
| Dairy Specialty | 7100-000 | $1,118.79 | $0.00 | $0.00 | $0.00 |
| Desert Backflow | 7100-000 | $1,755.96 | $0.00 | $0.00 | $0.00 |
| Ecolab Inc | 7100-000 | $1,182.24 | $0.00 | $0.00 | $0.00 |
| El Paso Disposal | 7100-000 | $12,959.70 | $0.00 | $0.00 | $0.00 |
| El Paso Electric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| El Paso Water Utilities | 7100-000 | $1,434.03 | $0.00 | $0.00 | $0.00 |
| George H McCrimlisk & Co | 7100-000 | $43,830.00 | $0.00 | $0.00 | $0.00 |
| Grainer | 7100-000 | $408.30 | $0.00 | $0.00 | $0.00 |
| Great Lakes Graphics Inc | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| Heist Disposal Inc | 7100-000 | $1,166.78 | $0.00 | $0.00 | $0.00 |
| Hitech Southwest | 7100-000 | $1,232.23 | $0.00 | $0.00 | $0.00 |
| Home Depot Credit Service | 7100-000 | $650.82 | $0.00 | $0.00 | $0.00 |
| Hughes Network Systems | 7100-000 | $513.43 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| International Laundry | 7100-000 | $7,715.64 | $0.00 | $0.00 | $0.00 |
| Ivan's Pumping Service | 7100-000 | $680.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JCE II, LLC | 7100-000 | $22,104.13 | $0.00 | $0.00 | $0.00 |
| Johnstone Supply of El Paso | 7100-000 | $2,029.05 | $0.00 | $0.00 | $0.00 |
| Kachina Petroleum Equipment | 7100-000 | $2,999.23 | $0.00 | $0.00 | $0.00 |
| Kehe Distributors | 7100-000 | $2,192.92 | $0.00 | $0.00 | $0.00 |
| KempSmith, LLP | 7100-000 | $18,300.30 | $0.00 | $0.00 | $0.00 |
| Knockout Security System | 7100-000 | $396.73 | $0.00 | $0.00 | $0.00 |
| LSI Graphic Solutions Pl | 7100-000 | $1,187.10 | $0.00 | $0.00 | $0.00 |
| Mission Linen | 7100-000 | $5,619.34 | $0.00 | $0.00 | $0.00 |
| Nationwide Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| New E-Pay, LLC | 7100-000 | $3,805.86 | $0.00 | $0.00 | $0.00 |
| Nova Lighting Supplies | 7100-000 | $1,243.19 | $0.00 | $0.00 | $0.00 |
| Precision Electrical | 7100-000 | $767.05 | $0.00 | $0.00 | $0.00 |
| Professional Data Solution | 7100-000 | $6,897.71 | $0.00 | $0.00 | $0.00 |
| Publy Shop | 7100-000 | $3,299.54 | $0.00 | $0.00 | $0.00 |
| Reddy Ice Lockbox | 7100-000 | $17,721.60 | $0.00 | $0.00 | $0.00 |
| Rick's SIgn Shop | 7100-000 | $20,671.58 | $0.00 | $0.00 | $0.00 |
| Ryan, Inc. | 7100-000 | $12,865.25 | $0.00 | $0.00 | $0.00 |
| Ryan, LLC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Safety-Kleen | 7100-000 | $1,832.79 | $0.00 | $0.00 | $0.00 |
| Sierra Providence East | 7100-000 | $1,518.00 | $0.00 | $0.00 | $0.00 |
| Signtech | 7100-000 | $253.75 | $0.00 | $0.00 | $0.00 |
| Special Insurance Services | 7100-000 | $22,643.71 | $0.00 | $0.00 | $0.00 |
| Spectrum | 7100-000 | $1,137.41 | $0.00 | $0.00 | $0.00 |
| Staples Advantage | 7100-000 | $106.75 | $0.00 | $0.00 | $0.00 |
| T.E.O. Investments, Inc. | 7100-000 | $2,277.56 | $0.00 | $0.00 | $0.00 |
| TABC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Texas Gas Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Laster Group | 7100-000 | $9,509.98 | $0.00 | $0.00 | $0.00 |
| Tombstone Chile, Inc. | 7100-000 | $343.00 | $0.00 | $0.00 | $0.00 |
| TYCO Integrated Security | 7100-000 | $30,475.03 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| United Refrigeration | 7100-000 | $552.96 | $0.00 | $0.00 | $0.00 |
| United States Attorney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| United States Attorney General | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wright & Dalbin | 7100-000 | $6,338.64 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,813,301.98 | $7,581,391.19 | $9,515,520.68 | $0.00 |

FORM+

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | Date Filed (f) or Converted (c): | 12/18/2015 (c) |
| For the Period Ending: | 7/3/2018 | §341(a) Meeting Date: | 02/08/2016 |
| | | Claims Bar Date: | 05/10/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Chase account | $0.00 | $74.15 | | $74.15 | FA |
| 2 | C&R Dist Inc deposit | $50,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order granting MLS filed 06/28/16 | | | | | |
| 3 | Alcoholic beverages | $500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | sold in connection w/Edgemere sale 7/27/2016 | | | | | |
| 4 | Office Machinery | $75,000.00 | $0.00 | | $0.00 | FA |
| 5 | Office Equipment | $10,000.00 | $0.00 | | $0.00 | FA |
| 6 | 9409 McCombs | $200,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Odr sell denied and odr prop abandoned, dkt 187 | | | | | |
| 7 | 1421 RV Dr | $700,000.00 | $107,902.56 | | $107,902.56 | FA |
| 8 | 716 N. Piedras | $700,000.00 | $620,000.00 | | $620,000.00 | FA |
| Asset Notes: | 02/18/16 Odr allow sale dkt 117 | | | | | |
| 9 | 214-220 Val Verde | $500,000.00 | $365,000.00 | | $365,000.00 | FA |
| Asset Notes: | 03/14/16 Odr allow sale dkt 128 | | | | | |
| 10 | 10101 Montana | $700,000.00 | $400,000.00 | | $400,000.00 | FA |
| 11 | lease at 6631 Montana | $500,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | lease rejected by operation of law prior to conversion | | | | | |
| 12 | 12900 Edgemere | $2,500,000.00 | $2,000,000.00 | | $2,004,824.10 | FA |
| 13 | Socorro 2 lots | $100,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | order dkt 184 10/18/16 | | | | | |
| 14 | Receiveables | $1,895.81 | $1,143.47 | | $1,143.47 | FA |
| 15 | utility use of property (u) | $1,200.00 | $1,200.00 | | $1,200.00 | FA |
| 16 | Manulife (u) | $0.00 | $87,639.99 | | $87,639.99 | FA |
| 17 | Insurance refund (u) | $0.00 | $375.13 | | $375.13 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|---|
| | $6,038,595.81 | $3,583,335.30 | | $3,588,159.40 | $0.00 | |

FORM 2+

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 2          Exhibit 8

| Case No.: | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | Date Filed (f) or Converted (c): | 12/18/2015 (c) |
| For the Period Ending: | 7/3/2018 | §341(a) Meeting Date: | 02/08/2016 |
| | | Claims Bar Date: | 05/10/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

| | |
|---|---|
| 05/10/2018 | TFR Filed at Court |
| 04/24/2018 | Revised TFR to UST |
| 03/12/2018 | TFR to REI for review |
| | TFR to UST |
| 12/19/2017 | Odr pay Mosley |
| 11/22/2017 | TTE mtn & ODR to reconsider odr on obj to SWBT clm 17 |
| 11/22/2017 | Mosley FA |
| 11/07/2017 | Clm 17 amended |
| 11/06/2017 | ntc clm 29 w/d |
| 10/27/2017 | TTE sent info to CPA for rtns |
| 10/24/2017 | 9019 Motion revise IRS claim status no. 2 |
| 10/20/2017 | mailed corrected estate rtn to IRS |
| 10/19/2017 | Agd ODR Frito Lay Clm DRAFTED |
| 10/18/2017 | objs 2 clms filed |
| 10/16/2017 | IRS sent another ltr after reviewing the 2016 rtn and we need to amend as 1120 NOT 1120S |
| 10/06/2017 | Clms 2 & 24 amended |
| 10/05/2017 | Comptroller 505b2 resp ltr re: 2016 Franchise accepted 10-05-17 (but we mailed the 2017 rtn in August?) |
| 10/03/2017 | Odr est deficiency clms Pineda & US Bank & Odr settle re: Clm 5 |
| 09/08/2017 | rec'd 505b resp 2016 IRS rtn accepted |
| 09/05/2017 | motions to estimate claims of Pineda, US Bank, City of ELP filed |
| 08/18/2017 | mailed 2016 IRS and 2017 Franchise rtns |
| 06/08/2017 | Ntc w/d clms 31 COELP |
| 06/05/2017 | COELP amended clms 5 |
| 05/03/2017 | Odr pay LOREI |
| 04/06/2017 | Final app for attorney fees filed |
| 01/25/2017 | Sale report filed |
| 12/29/2016 | Odr settle Piedras & limit Ntc |
| 11/30/2016 | prepared EFTPS enrollment |
| | 9019 Mtn settle Piadras & Edgemere taxes |
| 11/09/2016 | Odr sell McCombs is denied and Odr prop is abandoned |
| 10/18/2016 | Odr sell 2 lots Socorro |
| 10/17/2016 | Odr sell 1421 RV Drive |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:  3          Exhibit 8

| Case No.: | 15-31243-HCM |
|---|---|
| Case Name: | GOOD TIME STORES, INC |
| For the Period Ending: | 7/3/2018 |

| Trustee Name: | Ronald E. Ingalls |
|---|---|
| Date Filed (f) or Converted (c): | 12/18/2015 (c) |
| §341(a) Meeting Date: | 02/08/2016 |
| Claims Bar Date: | 05/10/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 09/28/2016 | Odr settle w/US Bank re: collateral and 5% carve out to estate | | | | | |
| 09/19/2016 | Odr 9019 motion re NuStar car wash equipment | | | | | |
| 09/08/2016 | Obj mtn sell Soccoro & McComb by Pineda | | | | | |
| 09/02/2016 | City of ELP resp TTE mtn sell Soccoro & McComb | | | | | |
| 09/02/2016 | Odr 9019 motion re: US Bank and 3 real prop | | | | | |
| | MTN Sell 1421 RV Dr | | | | | |
| 08/25/2016 | TTE Mtns Sell 2 lots Socorro & 9404 McComb | | | | | |
| 08/24/2016 | 9019 motion re: NuStar car wash equipment filed | | | | | |
| 08/24/2016 | mtn to compensate employees filed | | | | | |
| 08/10/2016 | Ntc sale 716 Piedras | | | | | |
| 07/06/2016 | Clm 20 CR Dist amended | | | | | |
| 06/16/2016 | Clm 31 filed ; clm 5 amended | | | | | |
| 06/16/2016 | Odr sell 12900 Edgemere | | | | | |
| 06/10/2016 | MLS C&R Distributing Chevron See Deposit | | | | | |
| 05/26/2016 | Creditor Obj to TTE MTS | | | | | |
| 05/12/2016 | Odrs classify IRS cm &  HRG set for MTS Edgemere to 06/14 1pm | | | | | |
| 05/11/2016 | MTS 12900 Edgemere | | | | | |
| 05/02/2016 | rec'd ntc from bank that $18,250 funds were wired in | | | | | |
| 04/13/2016 | IRS amended clm 2 | | | | | |
| 04/04/2016 | TTE mtn to clarify IRS clm/ mtn to sell Montana | | | | | |
| 03/31/2016 | Edgemere/Montana offer submitted to court | | | | | |
| 03/14/2016 | Odr allow Sale 214 Val Verde | | | | | |
| 02/24/2016 | TTE's mtn to sell 214 Val Verde & Hrg set for 03/10/16 10am | | | | | |
| 02/19/2016 | Odr hire ML Hall | | | | | |
| 02/18/2016 | Odr sell 716 Peidras | | | | | |
| 02/10/2016 | Hrg on MTH Ingalls set for 03/10/16 10am | | | | | |
| | supplemental obj to sale by Pineda NPL-F2, LLC | | | | | |
| 02/08/2016 | Notice Regarding Telephonic Request | | | | | |
| | Hal Morris of The Texas Commission on Environmental Quality (TCEQ) | | | | | |
| 02/05/2016 | Obj to MTS by Texas Commission on Environmental Quality & Pineda NPL-F2, LLC | | | | | |
| | & Resp by City of El Paso to MTS | | | | | |
| 02/04/2016 | Obj to MTH Ingalls | | | | | |
| 02/02/2016 | Odr hire Mosley and Pay taxes; Debtor atty Fee App | | | | | |

FORM 2+

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  4          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-31243-HCM |
| **Case Name:** | GOOD TIME STORES, INC |
| **For the Period Ending:** | 7/3/2018 |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Ingalls |
| **Date Filed (f) or Converted (c):** | 12/18/2015 (c) |
| **§341(a) Meeting Date:** | 02/08/2016 |
| **Claims Bar Date:** | 05/10/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 01/28/2016 | TTE's MTS |
| 01/22/2016 | Trustee sent POC link to creditor Great America |
| 01/22/2016 | Ntc Debtor's address changed |
| 01/15/2016 | MTH Ingalls |
| 01/13/2016 | Debtor amended scheds after conversion |
| 01/11/2016 | Creditor Obj to MTH Broker |
| 01/05/2016 | Mtn hire Mosley |
| 12/30/2015 | Mtn to extend time to file scheds |
| 12/23/2015 | MTH RE Broker |

**Initial Projected Date Of Final Report (TFR):**    12/31/2017          **Current Projected Date Of Final Report (TFR):**    12/31/2017

/s/ RONALD E. INGALLS

RONALD E. INGALLS

Page No: 1                    Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
| Case Name: | GOOD TIME STORES, INC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/7/2015 | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2016 | (1) | Roundtree Capital Corp | turnover of bank balance | 1129-000 | $74.15 | | $74.15 |
| 01/20/2016 | (15) | El Paso Electric Company | annual use of property fee | 1222-000 | $1,200.00 | | $1,274.15 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.72 | $1,273.43 |
| 02/01/2016 | (14) | Liggett Vector Brands | retail buydown plan | 1129-000 | $88.00 | | $1,361.43 |
| 02/10/2016 | (14) | Philip Morris USA Inc | retail payment plan | 1229-000 | $26.90 | | $1,388.33 |
| 02/18/2016 | (14) | Distributech | monthly rack fee | 1123-000 | $40.00 | | $1,428.33 |
| 02/18/2016 | (14) | Computershare/KCC | Craftwood Lumber v Interline Brands Inc | 1123-000 | $413.17 | | $1,841.50 |
| 02/22/2016 | 1001 | El Paso Electric | Edgemere electric bill date 2/15/16 | 2420-000 | | $11.91 | $1,829.59 |
| 02/24/2016 | 1002 | International  Sureties Ltd | bond# 016017995 3/1/16 | 2300-000 | | $1.45 | $1,828.14 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.32 | $1,825.82 |
| 03/02/2016 | (14) | El Paso Electric Company | deposit refund | 1123-000 | $535.40 | | $2,361.22 |
| 03/11/2016 | | Sierra Title | estate carve out from Piedras sale per order 2/17/16, dkt 117; total sale includes escrow account 4730 | * | $30,000.00 | | $32,361.22 |
| | {8} | | Sale price - less taxes in escrow          $609,078.53 | 1110-000 | | | $32,361.22 |
| | | | Pineda Grantor Trust II - payoff lien      $(463,019.94) | 4110-000 | | | $32,361.22 |
| | | | City of El Paso - taxes                    $(84,748.69) | 4700-000 | | | $32,361.22 |
| | | | Area Properties. Inc. - realtor for Trustee commissions          $(12,400.00) | 3510-000 | | | $32,361.22 |
| | | | Sierra Tittle - Closing costs              $(4,062.26) | 2500-000 | | | $32,361.22 |
| | | | City of EL Paso  - taxes                   $(2,447.64) | 2820-000 | | | $32,361.22 |
| | | | RC Properties - realtor for buyer commissions          $(12,400.00) | 2820-000 | | | $32,361.22 |
| 03/17/2016 | (14) | DistribuTech | monthly rack fee | 1123-000 | $40.00 | | $32,401.22 |
| 03/23/2016 | (16) | Manulife | annual dividend | 1229-000 | $442.68 | | $32,843.90 |
| 03/25/2016 | 1003 | El Paso Electric | Edgemere electric bill date 3/17/16 | 2420-000 | | $6.47 | $32,837.43 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.28 | $32,799.15 |
| 04/15/2016 | 1004 | AB Security Lock & Safe Inc | rekey locks at Val Verde locatoin | 2420-000 | | $410.00 | $32,389.15 |
| 04/27/2016 | 1005 | El Paso Electric | Edgemere electricity bill date 4/18/16 | 2420-000 | | $440.23 | $31,948.92 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.00 | $31,897.92 |
| | | | **SUBTOTALS** | | $32,860.30 | $962.38 | |

Page No. 2                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-31243-HCM | | | Trustee Name: | Ronald E. Ingalls | |
| Case Name: | GOOD TIME STORES, INC | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-***6364 | | | Checking Acct #: | ******1243 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 8/7/2015 | | | Blanket bond (per case limit): | $62,600,000.00 | |
| For Period Ending: | 7/3/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/02/2016 | | Sierra Title | sale of Val Verde real estate, estate's carve out | * | $18,250.00 | | $50,147.92 |
| | {9} | | Sale price $365,000.00 | 1110-000 | | | $50,147.92 |
| | | | Area Properties, Inc. - realtor for Trustee commissions $(10,950.00) | 3520-000 | | | $50,147.92 |
| | | | Sierra Title Co - closing costs $(2,652.26) | 2500-000 | | | $50,147.92 |
| | | | clean up fees $(410.00) | 2420-000 | | | $50,147.92 |
| | | | US Bank NA - payoff lien $(277,603.04) | 4110-000 | | | $50,147.92 |
| | | | El Paso Tax Assessor Collector - real estate taxes $(39,589.60) | 4700-000 | | | $50,147.92 |
| | | | El Paso Tax Assessor Collector - personal property tax liens $(4,595.10) | 4800-000 | | | $50,147.92 |
| | | | John Hellard Real Estate - realtor for buyer commissions $(10,950.00) | 2820-000 | | | $50,147.92 |
| 05/11/2016 | | AB Security Lock & Safe | Refund on Check# 1004 | 2420-002 | | ($410.00) | $50,557.92 |
| 05/24/2016 | (17) | IPFS Corporation | insurance refund | 1229-000 | $375.13 | | $50,933.05 |
| 05/25/2016 | 1006 | El Paso Electric | Edgemere electric bill 5/16/16 | 2420-000 | | $92.75 | $50,840.30 |
| 05/27/2016 | | Mesa Foods GTS< LLC | carveout from 10101 Montana sale, per order 5/2/16; dkt#135 | * | $20,000.00 | | $70,840.30 |
| | {10} | | Sale price $400,000.00 | 1110-000 | | | $70,840.30 |
| | | | City of El Paso - real estate taxes $(67,835.58) | 4700-000 | | | $70,840.30 |
| | | | $(4,381.87) | 4110-000 | | | $70,840.30 |
| | | | City of El Paso - real property taxes $(22,753.65) | 4700-000 | | | $70,840.30 |
| | | | El Paso Tax Assessor Collector - personal property taxes $(1,464.47) | 2820-000 | | | $70,840.30 |
| | | | Area Properties, Inc. - Realtor for Trustee commissions $(12,000.00) | 3510-000 | | | $70,840.30 |
| | | | Stewart Title Co - closing costs $(2,637.05) | 2500-000 | | | $70,840.30 |
| | | | US Bank NA - secured portion lien payoff $(256,927.38) | 4110-000 | | | $70,840.30 |
| | | | NAI El Paso - realtor for buyer commissions $(12,000.00) | 2820-000 | | | $70,840.30 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $85.70 | $70,754.60 |
| | | | **SUBTOTALS** | | $38,625.13 | ($231.55) | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-31243-HCM | |
| **Case Name:** | GOOD TIME STORES, INC | |
| **Primary Taxpayer ID #:** | **-***6364 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/7/2015 | |
| **For Period Ending:** | 7/3/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Ronald E. Ingalls | |
| **Bank Name:** | Integrity Bank | |
| **Checking Acct #:** | ******1243 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $62,600,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/22/2016 | (16) | Manulife | ck 2685558 d 6/20/16 stock dividend | 1229-000 | $464.54 | | $71,219.14 |
| 06/22/2016 | 1007 | Rhino Self Storage | unit C-43 storage fees | 2410-000 | | $240.00 | $70,979.14 |
| 06/22/2016 | 1008 | Carlos L Sanchez | McCombs weed, trash clean up | 2420-000 | | $300.00 | $70,679.14 |
| 06/22/2016 | 1009 | Carlos L. Sanchez | Edgemere weed, trash removal | 2420-000 | | $400.00 | $70,279.14 |
| 06/29/2016 | 1010 | El Paso Electric Company | acct# 1304200570; electric service 12900 Edgemerre; 6/17/16 bill | 2420-000 | | $10.81 | $70,268.33 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.59 | $70,157.74 |
| 07/05/2016 | 1011 | El Paso Electric | account # 1304200570, electric service 12900 Edgemerre; 6/23/16 bill | 2420-000 | | $10.81 | $70,146.93 |
| 07/27/2016 | | Stewart Title ELP | sale of Edgemere per order 6/16/16 dkt 147; also includes escrow accounts 4731, 4732, 4733 | * | $80,000.00 | | $150,146.93 |
| | {12} | | Sale price less funds in escrow $1,895,212.37 | 1110-000 | | | $150,146.93 |
| | | | El Paso Tax Assessor Collector - real property tax proration $(19,013.60) | 2820-000 | | | $150,146.93 |
| | | | Area Properties Inc. - realtor for Trustee commissions $(60,000.00) | 3510-000 | | | $150,146.93 |
| | | | Stewart Title Co - closing costs $(10,766.05) | 2500-000 | | | $150,146.93 |
| | | | City of El Paso - Edgemere realty 2013-15 real prop taxes $(78,880.16) | 4700-000 | | | $150,146.93 |
| | | | IRS - taxes on inventory $(500.00) | 4300-000 | | | $150,146.93 |
| | | | Pineda NPL-F2, LLC - payoff lien $(1,586,052.56) | 4110-000 | | | $150,146.93 |
| | | | NAI El Paso - realtor for buyer commissions $(60,000.00) | 2820-000 | | | $150,146.93 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $155.90 | $149,991.03 |
| 08/08/2016 | 1008 | VOID: Carlos L Sanchez | VOID ck 1008 | 2420-003 | | ($300.00) | $150,291.03 |
| 08/08/2016 | 1009 | VOID: Carlos L. Sanchez | VOID ck 1009 | 2420-003 | | ($400.00) | $150,691.03 |
| 08/25/2016 | 1012 | US Bankruptcy Clerk - El Paso | filing fee, 2 motions to sell free and clear, dkt 157, 159 | 2700-000 | | $352.00 | $150,339.03 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $243.05 | $150,095.98 |
| 09/02/2016 | 1013 | US Bankruptcy Clerk - El Paso | filing fee, Motion to Sell Free and Clear, RV Drive, docket #169 | 2700-000 | | $176.00 | $149,919.98 |
| | | | **SUBTOTALS** | | $80,464.54 | $1,299.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/7/2015 | | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | (16) | Manulife | ck 2865379 d9/19/16 | 1229-000 | $470.94 | | $150,390.92 |
| 09/27/2016 | 1014 | Liliana Garnica | Account Number: xxx-xx-8024; Amount Allowed: 2,700.00; Claim #: ; | 2690-000 | | $1,656.45 | $148,734.47 |
| 09/27/2016 | 1015 | Mary R. Saenz | Account Number: xxx-xx-8512; Amount Allowed: 3,000.00; Claim #: ; | 2690-000 | | $1,840.50 | $146,893.97 |
| 09/27/2016 | 1016 | INTERNAL REVENUE SERVICE | Account Number: ; Amount Allowed: 2,203.05; Claim #: ; | 2690-003 | | $2,203.05 | $144,690.92 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $234.36 | $144,456.56 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $238.37 | $144,218.19 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $228.55 | $143,989.64 |
| 12/08/2016 | 1017 | Rhino Self Storage | Unit C-43 per invoice 12/6/16 | 2420-000 | | $600.00 | $143,389.64 |
| 12/13/2016 | | Stewart Title ELP | sale of RV Dr per order #183, 10/17/16 | * | $5,355.00 | | $148,744.64 |
| | {7} | | Sale price plus pro rated taxes $107,902.56 | 1110-000 | | | $148,744.64 |
| | | | Area Properties, Inc. - realtor for Trustee $(3,213.00) commissions | 3510-000 | | | $148,744.64 |
| | | | City of El Paso - real property taxes $(67,249.24) | 4700-000 | | | $148,744.64 |
| | | | City of El Paso - real property taxes $(24,760.17) | 4800-000 | | | $148,744.64 |
| | | | Stewart Title Co - closing costs $(959.05) | 2500-000 | | | $148,744.64 |
| | | | US Bank NA - payoff lien $(3,153.10) | 4110-000 | | | $148,744.64 |
| | | | RC Properties - realtor for buyer $(3,213.00) commissions | 2820-000 | | | $148,744.64 |
| 12/21/2016 | (16) | Manulife | ck 3042508 d 12/19/16 dividend | 1229-000 | $450.93 | | $149,195.57 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $241.20 | $148,954.37 |
| 01/19/2017 | | Transfer From: #*******1243 | for distributions per order #191 | 9999-000 | $10,753.84 | | $159,708.21 |
| 01/19/2017 | | Transfer From: #*******1243 | for distributions per order #191 | 9999-000 | $69,775.31 | | $229,483.52 |
| 01/19/2017 | | Transfer From: #*******1243 | for distributions per order #191 | 9999-000 | $13,889.15 | | $243,372.67 |
| 01/19/2017 | 1016 | VOID: INTERNAL REVENUE SERVICE | VOID ck 1016 | 2690-000 | | ($2,203.05) | $245,575.72 |
| 01/19/2017 | 1018 | Pineda NPL-F2, LLC | Piedras personalty, tax# 082299907760034; distributions per order #191 | 4110-000 | | $10,375.40 | $235,200.32 |

| | | | | **SUBTOTALS** | $100,695.17 | $15,414.83 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-31243-HCM | | Trustee Name: | Ronald E. Ingalls |
| Case Name: | GOOD TIME STORES, INC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/7/2015 | | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 1019 | City of El Paso | Piedras personalty, tax# 082299907760034; distributions per order #191 | 4800-000 | | $546.07 | $234,654.25 |
| 01/19/2017 | 1020 | Pineda NPL-F2, LLC | Edgemere personalty 2015 and prior, tax# 095599911024550;  distributions per order #191 | 4110-000 | | $12,283.16 | $222,371.09 |
| 01/19/2017 | 1021 | City of El Paso | Edgemere personalty 2015 and prior, tax# 095599911024550;  distributions per order #191 | 4800-000 | | $49,132.65 | $173,238.44 |
| 01/19/2017 | 1022 | Pineda NPL-F2, LLC | El Asador personalty, tax# 11RR99911687450; distributions per order #191 | 4110-000 | | $2,412.56 | $170,825.88 |
| 01/19/2017 | 1023 | City of El Paso | El Asador personalty, tax# 11RR99911687450; distributions per order #191 | 4800-000 | | $9,650.26 | $161,175.62 |
| 01/19/2017 | 1024 | Pineda NPL-F2, LLC | Edgemere and El Asador personalty 2016, distributions per order #191 | 4110-000 | | $10,898.90 | $150,276.72 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $303.93 | $149,972.79 |
| 02/02/2017 | 1025 | Texas Workforce Commission | Acct# 00-496331-8; 4/16 | 2690-000 | | $425.79 | $149,547.00 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $217.78 | $149,329.22 |
| 03/02/2017 | | Sterling Bank | Draft entry to pay IRS PR taxes withdrawn 02/02//17 | 2690-000 | | $34.20 | $149,295.02 |
| 03/02/2017 | | Sterling Bank | Draft entry to pay IRS PR taxes withdrawn 02/02//17 | 2690-000 | | $436.05 | $148,858.97 |
| 03/02/2017 | | Sterling Bank | Draft entry to pay IRS PR taxes withdrawn 02/02//17 | 2690-000 | | $2,203.05 | $146,655.92 |
| 03/03/2017 | 1026 | International Sureties Ltd | Bond Payment | 2300-000 | | $32.31 | $146,623.61 |
| 03/23/2017 | (16) | Manulife | ck 3216823 d 3/20/17 dividend | 1229-000 | $515.32 | | $147,138.93 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $236.71 | $146,902.22 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $229.30 | $146,672.92 |
| 05/04/2017 | 1027 | Ronald Ingalls | attorney fees, expenses per order dkt#198 | * | | $11,530.58 | $135,142.34 |
| | | | Law Office of Ronald Ingalls - attorney fees per order dkt#198 | $(6,420.00) | 3110-000 | | $135,142.34 |
| | | | Law Office of Ronald Ingalls - attorney expenses per order dkt#198 | $(5,110.58) | 3120-000 | | $135,142.34 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $202.97 | $134,939.37 |
| 06/13/2017 | 1028 | US Trustee - Pmts | Quarterly Fees per 28 USC 1930(a)(6) | 2950-000 | | $4,878.82 | $130,060.55 |

|  |  |  |  | **SUBTOTALS** | $515.32 | $105,655.09 | |

FORM 2     Page No. 6     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/7/2015 | | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2017 | (16) | Manulife | ck 3388541 d 6/19/17 dividend | 1229-000 | $501.94 | | $130,562.49 |
| 06/23/2017 | | Transfer To: #*******1243 | XFER FUNDS TO PAY TAXES | 9999-000 | | $406.08 | $130,156.41 |
| 06/23/2017 | 1029 | Dept of Treasury, Internal Revenue Service | trust fund taxes per order #139, 5/12/16 | 6990-000 | | $25,234.20 | $104,922.21 |
| 06/23/2017 | 1029 | VOID: Dept of Treasury, Internal Revenue Service | VOID ck 1029 | 6990-003 | | ($25,234.20) | $130,156.41 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $191.46 | $129,964.95 |
| 07/19/2017 | (16) | Manulife | ck 56871591 d 7/12/17 sale of stock | 1229-000 | $84,793.64 | | $214,758.59 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $221.51 | $214,537.08 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $318.70 | $214,218.38 |
| 09/29/2017 | 1030 | International Sureties Ltd | Bond Payment | 2300-000 | | $67.00 | $214,151.38 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $307.97 | $213,843.41 |
| 10/23/2017 | 1031 | Internal Revenue Service | FICA 12/31/15; TIN 74-1786364; per claim no. 24 amended 10/5/17 | 6990-000 | | $12,930.98 | $200,912.43 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $317.69 | $200,594.74 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $289.62 | $200,305.12 |
| 12/20/2017 | 1032 | John Mosley | accountant fees, expense per order #224 | * | | $1,731.96 | $198,573.16 |
| | | | John Mosley - accountant fees per order #224 | $(1,695.00) | 3410-000 | | $198,573.16 |
| | | | John Mosley - accountant expense per order #224 | $(36.96) | 3420-000 | | $198,573.16 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $297.14 | $198,276.02 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $294.54 | $197,981.48 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $265.65 | $197,715.83 |
| 03/01/2018 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($265.65) | $197,981.48 |
| 06/08/2018 | 1033 | Ronald E. Ingalls | Trustee compensation | 2100-000 | | $35,000.00 | $162,981.48 |
| 06/08/2018 | 1034 | Ronald E. Ingalls | Trustee Compensation | 2100-000 | | $95,894.78 | $67,086.70 |
| 06/08/2018 | 1035 | Ronald E. Ingalls | Trustee Expenses | 2200-000 | | $4,087.88 | $62,998.82 |
| 06/08/2018 | 1036 | E.P. Bud Kirk | Account Number: ; Amount Allowed: 19,173.00; Claim #: ; | 6210-160 | | $19,173.00 | $43,825.82 |
| | | | **SUBTOTALS** | | $85,295.58 | $171,530.31 | |

**FORM 2**
of 27

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7                    Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
| Case Name: | GOOD TIME STORES, INC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/7/2015 | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/08/2018 | 1037 | E.P. Bud Kirk | Account Number: ; Amount Allowed: 724.63; Claim #: ; | 6220-170 | | $724.63 | $43,101.19 |
| 06/08/2018 | 1038 | Texas Workforce Commission | Account Number: xx-xxx331-8; Amount Allowed: 28,335.38; Claim #: 1; | 5800-000 | | $4,346.52 | $38,754.67 |
| 06/08/2018 | 1039 | Internal Revenue Service | Account Number: ; Amount Allowed: 189,158.73; Claim #: 2; | 5800-000 | | $29,016.14 | $9,738.53 |
| 06/08/2018 | 1040 | Texas Comptroller of Public Accounts | Account Number: xxxxxxx7545/xxxxxxx3648; Amount Allowed: 63,486.37; Claim #: 12; | 5800-000 | | $9,738.53 | $0.00 |
| | | **TOTALS:** | | | $338,456.04 | $338,456.04 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $94,418.30 | $406.08 | |
| | | **Subtotal** | | | $244,037.74 | $338,049.96 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $244,037.74 | $338,049.96 | |

| For the period of 8/7/2015 to 7/3/2018 | | For the entire history of the account between 01/05/2016 to 7/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,467,626.20 | Total Compensable Receipts: | $3,467,626.20 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,467,626.20 | Total Comp/Non Comp Receipts: | $3,467,626.20 |
| Total Internal/Transfer Receipts: | $94,418.30 | Total Internal/Transfer Receipts: | $94,418.30 |
| | | | |
| Total Compensable Disbursements: | $3,561,638.42 | Total Compensable Disbursements: | $3,561,638.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,561,638.42 | Total Comp/Non Comp Disbursements: | $3,561,638.42 |
| Total Internal/Transfer Disbursements: | $406.08 | Total Internal/Transfer Disbursements: | $406.08 |

FORM 2

Page No: 8

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-31243-HCM | |
| Case Name: | GOOD TIME STORES, INC | |
| Primary Taxpayer ID #: | **-***6364 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/7/2015 | |
| For Period Ending: | 7/3/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Ingalls |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******1243 |
| Account Title: | Piedras Personal Taxes |
| Blanket bond (per case limit): | $62,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2016 | (8) | Sierra Title | N. Piedras sale -personal property tax reserved per sale order 2/17/16, dkt 117 | 1110-000 | $10,921.47 | | $10,921.47 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.50 | $10,908.97 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.03 | $10,891.94 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.57 | $10,874.37 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.98 | $10,857.39 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.51 | $10,839.88 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.49 | $10,822.39 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.90 | $10,805.49 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.43 | $10,788.06 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.84 | $10,771.22 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.38 | $10,753.84 |
| 01/19/2017 | | Transfer To: #*******1243 | for distributions per order #191 | 9999-000 | | $10,753.84 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $10,921.47 | $10,921.47 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $10,753.84 | |
| **Subtotal** | $10,921.47 | $167.63 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $10,921.47 | $167.63 | |

| For the period of 8/7/2015 to 7/3/2018 | | For the entire history of the account between 02/25/2016 to 7/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $10,921.47 | Total Compensable Receipts: | $10,921.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,921.47 | Total Comp/Non Comp Receipts: | $10,921.47 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $167.63 | Total Compensable Disbursements: | $167.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $167.63 | Total Comp/Non Comp Disbursements: | $167.63 |
| Total Internal/Transfer Disbursements: | $10,753.84 | Total Internal/Transfer Disbursements: | $10,753.84 |

Page No: 9

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | | Trustee Name: | Ronald E. Ingalls |
| Case Name: | GOOD TIME STORES, INC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GTS Personalty 4550 |
| For Period Beginning: | 8/7/2015 | | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | (12) | Stewart Title ELP | sale of Edgemere per order 6/16/16 dkt 147; personal property tax escrow GTS | 1110-000 | $70,370.03 | | $70,370.03 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.62 | $70,333.41 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.44 | $70,219.97 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $109.60 | $70,110.37 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.08 | $69,997.29 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $109.26 | $69,888.03 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $112.72 | $69,775.31 |
| 01/19/2017 | | Transfer To: #*******1243 | for distributions per order #191 | 9999-000 | | $69,775.31 | $0.00 |
| | | | **TOTALS:** | | $70,370.03 | $70,370.03 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $69,775.31 | |
| | | | **Subtotal** | | $70,370.03 | $594.72 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $70,370.03 | $594.72 | |

| For the period of  8/7/2015 to 7/3/2018 | | For the entire history of the account between 07/21/2016 to 7/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $70,370.03 | Total Compensable Receipts: | $70,370.03 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $70,370.03 | Total Comp/Non Comp Receipts: | $70,370.03 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $594.72 | Total Compensable Disbursements: | $594.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $594.72 | Total Comp/Non Comp Disbursements: | $594.72 |
| Total Internal/Transfer Disbursements: | $69,775.31 | Total Internal/Transfer Disbursements: | $69,775.31 |

FORM 2  Page No: 10    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | | Trustee Name: | Ronald E. Ingalls |
| Case Name: | GOOD TIME STORES, INC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | El Asador 7450 |
| For Period Beginning: | 8/7/2015 | | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | (12) | Stewart Title ELP | sale of Edgemere per order 6/16/16 dkt 147; personal property tax escrow El Asador | 1110-000 | $14,007.50 | | $14,007.50 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $7.29 | $14,000.21 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.58 | $13,977.63 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.81 | $13,955.82 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.50 | $13,933.32 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.74 | $13,911.58 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.43 | $13,889.15 |
| 01/19/2017 | | Transfer To: #*******1243 | for distributions per order #191 | 9999-000 | | $13,889.15 | $0.00 |
| | | **TOTALS:** | | | $14,007.50 | $14,007.50 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $13,889.15 | |
| | | **Subtotal** | | | $14,007.50 | $118.35 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $14,007.50 | $118.35 | |

| For the period of 8/7/2015 to 7/3/2018 | | For the entire history of the account between 07/21/2016 to 7/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $14,007.50 | Total Compensable Receipts: | $14,007.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,007.50 | Total Comp/Non Comp Receipts: | $14,007.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $118.35 | Total Compensable Disbursements: | $118.35 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $118.35 | Total Comp/Non Comp Disbursements: | $118.35 |
| Total Internal/Transfer Disbursements: | $13,889.15 | Total Internal/Transfer Disbursements: | $13,889.15 |

Page No. 11   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Realty IRS Escrow |
| For Period Beginning: | 8/7/2015 | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | (12) | Stewart Title ELP | sale of Edgemere per order 6/16/16 dkt 147; 724b amount for IRS postpetition | 1110-000 | $25,234.20 | | $25,234.20 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $13.13 | $25,221.07 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.68 | $25,180.39 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $39.31 | $25,141.08 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.55 | $25,100.53 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $39.18 | $25,061.35 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.43 | $25,020.92 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.36 | $24,980.56 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.39 | $24,944.17 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.24 | $24,903.93 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.87 | $24,865.06 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.94 | $24,828.12 |
| 06/23/2017 | | Transfer From: #*******1243 | | 9999-000 | $406.08 | | $25,234.20 |
| 06/23/2017 | 5001 | Dept of Treasury, Internal Revenue Service | trust fund taxes per order #139, 5/12/16 | 6990-000 | | $25,234.20 | $0.00 |

| | | | | | SUBTOTALS | $25,640.28 | $25,640.28 |

Page No: 12    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-31243-HCM | |
| Case Name: | GOOD TIME STORES, INC | |
| Primary Taxpayer ID #: | **-***6364 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/7/2015 | |
| For Period Ending: | 7/3/2018 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Ingalls |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******1243 |
| Account Title: | Realty IRS Escrow |
| Blanket bond (per case limit): | $62,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $25,640.28 | $25,640.28 | $0.00 |
| | | | Less: Bank transfers/CDs | | $406.08 | $0.00 | |
| | | | Subtotal | | $25,234.20 | $25,640.28 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $25,234.20 | $25,640.28 | |

| For the period of  8/7/2015 to 7/3/2018 | | For the entire history of the account between 07/21/2016 to 7/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $25,234.20 | Total Compensable Receipts: | $25,234.20 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,234.20 | Total Comp/Non Comp Receipts: | $25,234.20 |
| Total Internal/Transfer Receipts: | $406.08 | Total Internal/Transfer Receipts: | $406.08 |
| | | | |
| Total Compensable Disbursements: | $25,640.28 | Total Compensable Disbursements: | $25,640.28 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $25,640.28 | Total Comp/Non Comp  Disbursements: | $25,640.28 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2
of 27
Page No: 13                  Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-31243-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | GOOD TIME STORES, INC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6364 | Checking Acct #: | ******1243 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Realty IRS Escrow |
| For Period Beginning: | 8/7/2015 | Blanket bond (per case limit): | $62,600,000.00 |
| For Period Ending: | 7/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| | | | $364,570.94 | $364,570.94 | $0.00 |

| **For the period of 8/7/2015 to 7/3/2018** | | **For the entire history of the case between 12/18/2015 to 7/3/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $3,588,159.40 | Total Compensable Receipts: | $3,588,159.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,588,159.40 | Total Comp/Non Comp Receipts: | $3,588,159.40 |
| Total Internal/Transfer Receipts: | $94,824.38 | Total Internal/Transfer Receipts: | $94,824.38 |
| | | | |
| Total Compensable Disbursements: | $3,588,159.40 | Total Compensable Disbursements: | $3,588,159.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,588,159.40 | Total Comp/Non Comp Disbursements: | $3,588,159.40 |
| Total Internal/Transfer Disbursements: | $94,824.38 | Total Internal/Transfer Disbursements: | $94,824.38 |

/s/ RONALD E. INGALLS

RONALD E. INGALLS